**Robert H. HAGGERTY,**
**Plaintiff–Appellant,**

v.

**CIARELLI & DEMPSEY,**
**Defendant–Appellee.**

No. 09–2135–cv.

United States Court of Appeals,
Second Circuit.

March 25, 2010.

Robert H. Haggerty, Vero Beach, FL, pro se.

Nicole Feder, L'Abbate, Balkan, Colavita & Contini, L.L.P., Garden City, NY, for Appellee.

PRESENT: REENA RAGGI, and PETER W. HALL, Circuit Judges, and GREGORY W. CARMAN, Judge.*

## SUMMARY ORDER

*Pro se* plaintiff Robert H. Haggerty, an attorney who had a state lawsuit dismissed for failure to appear at a discovery conference, sued the opposing law firm in that case, Ciarelli & Dempsey, for common law fraud and violation of New York Judiciary Law § 487 based on purported misrepresentations to the state court that Haggerty's suit was "for deceit rather than rescission," and that "discovery was incomplete when it was not so." Compl. ¶ 7. Haggerty now appeals from the dismissal of his federal complaint for failure to state a claim. *See* Fed R. Civ. P. 12(b)(6). We review the dismissal *de novo,* accepting all allegations in the complaint as true and drawing all reasonable inferences in plaintiff's favor. *See Vietnam Ass'n for Victims of Agent Orange v. Dow Chem. Co.,* 517 F.3d 104, 115 (2d Cir.2008). In doing so, we assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

1. *New York Judiciary Law § 487*

■ New York Judiciary Law § 487 gives an injured party a cause of action against an attorney who "[i]s guilty of any deceit or collusion, or consents to any deceit or collusion, with intent to deceive the court or any party." Even assuming that defendant mischaracterized plaintiff's state claims and requested an unnecessary discovery conference, plaintiff's complaint fails because it nowhere plausibly alleges an intent to deceive the court. *See Ashcroft v. Iqbal,* —— U.S. ——, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009) ("To survive a motion to dismiss, a complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'") (quoting *Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)); *Amalfitano v. Rosenberg,* 12 N.Y.3d 8, 14, 874 N.Y.S.2d 868, 871, 903 N.E.2d 265 (2009) (noting that § 487 "focuses on the attorney's intent to deceive"); *Moormann v. Perini & Hoerger,* 65 A.D.3d 1106, 1108, 886 N.Y.S.2d 49, 50 (2d Dep't 2009) ("A violation of Judiciary Law § 487 requires an intent to deceive. . . ."). New York does not readily assume such intent from conduct falling "well within the bounds of the adversarial proceeding." *Lazich v. Vittoria & Parker,* 189 A.D.2d 753, 754, 592 N.Y.S.2d 418, 419 (2d Dep't 1993); *see also Michalic by Nakovics v. Klat,* 128 A.D.2d 505, 506, 512 N.Y.S.2d 436, 437–38 (2d Dep't 1987) ("Inasmuch as the defendant attorneys were acting on behalf of their clients, even with a liberal reading of the allegations in the causes of action asserted in the amended complaint, the attorneys' conduct cannot fairly be considered as fraudulent, malicious, tortious, or the proximate cause of the plaintiffs' claimed damages."). Here, as the district court observed, defendant's challenged actions appear to have been pursued to clarify ambiguities in Haggerty's claim. Thus, in the absence of a plausible pleading of deceitful intent, the district

---

* Judge Gregory W. Carman of the United States Court of International Trade, sitting by designation.

court correctly dismissed plaintiff's § 487 claim.

### 2. *Common Law Fraud*

■ To state a claim for common law fraud in New York, a plaintiff must allege "(1) a material misrepresentation or omission of fact, (2) made with knowledge of its falsity, (3) with an intent to defraud, and (4) reasonable reliance on the part of the plaintiff, (5) that causes damage to the plaintiff." *Schlaifer Nance & Co. v. Estate of Warhol*, 119 F.3d 91, 98 (2d Cir.1997); *see also Eurycleia Partners, LP v. Seward & Kissel, LLP*, 12 N.Y.3d 553, 559, 883 N.Y.S.2d 147, 150, 910 N.E.2d 976 (2009). For reasons already discussed, we conclude that plaintiff failed plausibly to plead that defendant's challenged conduct was undertaken with the requisite intent to defraud either the state court or Haggerty. Moreover, plaintiff cannot plausibly plead reasonable reliance or causation, as a reasonable party engaged in litigation would certainly have appeared at the discovery conference to contest any putative misrepresentations made by his adversary.

■ Finally, absent a larger fraudulent scheme not present here, New York does not permit a party collaterally to attack a judgment through a fraud claim predicated on misstatements made in the earlier proceeding. Rather, the plaintiff must appeal or move to vacate the challenged judgment. *See Newin Corp. v. Hartford Accident & Indem. Co.*, 37 N.Y.2d 211, 217, 371 N.Y.S.2d 884, 889, 333 N.E.2d 163 (1975); *Specialized Indus. Servs. Corp. v. Carter*, 68 A.D.3d 750, 751–52, 890 N.Y.S.2d 90, 92 (2d Dep't 2009).[1]

Because we conclude that plaintiff has not stated a claim for deceit under New York Judiciary Law § 487 or for common law fraud, we need not address defendant's alternative argument that plaintiff's claims are barred by the statute of limitations.

We have considered plaintiff's remaining arguments on appeal and conclude that they lack merit. Accordingly, we AFFIRM the judgment of the district court and DISMISS plaintiff's applications for a default judgment, sanctions, and attorney's fees as moot.

---

1. Plaintiff did attempt to appeal here, but the New York Supreme Court, Appellate Division, dismissed the appeal because it does not have jurisdiction to hear an appeal from a default judgment. *See* N.Y. C.P.L.R. § 5511 ("An aggrieved party ... may appeal from any appealable judgment or order *except one entered upon the default of the aggrieved party*." (emphasis added)); *Haggerty v. Charlie's, Inc.*, 15 A.D.3d 620, 789 N.Y.S.2d 906 (2d Dep't 2005). Nevertheless, plaintiff could have moved to vacate the judgment under N.Y. C.P.L.R. 5015.

Insofar as plaintiff relies on *Rovello v. Orofino Realty Co.*, 40 N.Y.2d 633, 389 N.Y.S.2d 314, 357 N.E.2d 970 (1976), in arguing that his state claim was improperly dismissed, this court cannot easily entertain "cases brought by state-court losers complaining of injuries caused by state-court judgments rendered before the district court proceedings." *Exxon Mobil Corp. v. Saudi Basic Indus. Corp.*, 544 U.S. 280, 284, 125 S.Ct. 1517, 161 L.Ed.2d 454 (2005). Even if Haggerty could clear this hurdle, *Rovello* does not appear to afford him relief as his state action was not dismissed under N.Y. C.P.L.R. 3211(a)(7) for failure to state a cause of action, but under the Uniform Rules for New York State Trial Courts for failure to appear for a scheduled hearing.